# EXHIBIT B

# IN THE UNITED STATES DISTRICT COURT
# FOR THE WESTERN DISTRICT OF VIRGINIA
# ROANOKE DIVISION

| | |
|---|---|
| **JEFFREY S. MEADOWS,** | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| **NORTHROP GRUMMAN INNOVATION SYSTEMS, INC.,** | ) ) ) |
| | ) |
| **BAE SYSTEMS, INC.,** | ) |
| | ) |
| and | ) |
| | ) |
| **BAE SYSTEMS ORDNANCE SYSTEMS, INC.,** | ) ) |
| | ) |
| Defendants. | ) |

## DECLARATION OF MATT LINKOUS

I, Matt Linkous, declare, under penalty of perjury, that I am more than eighteen years of age, of sound mind, and state that the following is true to the best of my knowledge, information, and belief:

1. I am the Senior Labor Relations Manager for BAE Systems Ordnance Systems, Inc. ("BAE OSI") Radford Army Ammunition Plant (the "Arsenal").

2. My office is physically located within the Arsenal.

3. The Arsenal is a munitions production facility that has operated continuously in Southwest Virginia for more than seventy-five years.

4. The Arsenal is the primary propellant manufacturing facility for the United States Department of Defense.

5. BAE OSI is a federal contractor that has operated the Arsenal since it was awarded the facility's federal contract and BAE OSI started operating the Arsenal pursuant to the contract in July 2012.

6. Jeffery S. Meadows ("Meadows") was hired by BAE OSI as a full-time Program Manager I, reporting to Michael Bate ("Bate") at the Arsenal, When applying for his position, Meadows interviewed on-site at the Arsenal.

7. During his employment with BAE OSI, Meadows' office was located within the Arsenal in Administrative Building 220, and his physical presence was normally required to perform his duties within the Arsenal.

8. Building 220 does not require a badge reader scan to enter through the front between the hours of 7:30 am and 4:30 pm Monday thru Friday. It does require a badge reader scan to enter through the basement entrance on the North West Corner of Building 220 and at the basement entrance at the loading dock. No badge reader scan is required to leave Building 220.

9. To reflect, in part, Meadows' physical presence for his work within the Arsenal, I am attaching hereto as **Exhibit 1**, a true and accurate copy of Meadows' punch times (i.e. badge reader scans) within the Arsenal from January 4, 2016 to May 1, 2017.

10. On June 21, 2017, I sent the letter attached to Meadows' Amended Complaint as Exhibit B from the Arsenal to Meadows notifying him that, following an investigation which began on or around May 1, 2017, Meadows was found to have "violated [BAE OSI's] Code of Conduct and Ethics policies related to Conflict of Interest," and he was found to have "violated [BAE OSI's] Timekeeping policy and mischarged time while [he] worked for BAE." Accordingly, Meadows was terminated from his employment with BAE at the Arsenal effective June 21, 2017.

11. The investigation that supported Meadows' termination relied, in part, on documents and information located within and originating from the Arsenal.

2

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information, and belief.

*[signature]*
Matt Linkous, PHR, CCP

# EXHIBIT 1

| Date/Time | Name | | Location |
|---|---|---|---|
| 5/1/2017 12:34 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 5/1/2017 8:17 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/28/2017 13:06 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/28/2017 8:10 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/28/2017 7:37 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/28/2017 7:36 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/27/2017 13:10 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/27/2017 7:32 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/27/2017 7:30 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/26/2017 6:35 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/26/2017 6:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/25/2017 16:43 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/25/2017 6:20 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/25/2017 6:19 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/24/2017 14:54 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/24/2017 7:27 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/24/2017 7:24 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 4/24/2017 7:22 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/24/2017 7:20 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/21/2017 12:59 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/21/2017 7:48 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/21/2017 7:47 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/20/2017 16:44 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/20/2017 15:44 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/20/2017 7:41 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/20/2017 7:39 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/19/2017 11:44 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/19/2017 6:56 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/19/2017 6:55 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/6/2017 8:16 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/5/2017 16:37 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 4/5/2017 6:59 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/5/2017 6:58 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/4/2017 12:39 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/4/2017 7:30 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/3/2017 16:35 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/3/2017 16:35 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 4/3/2017 7:50 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/3/2017 7:49 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/31/2017 15:15 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/31/2017 7:24 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/31/2017 7:23 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/27/2017 11:35 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/27/2017 7:29 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/27/2017 7:29 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/24/2017 13:01 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/24/2017 8:47 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/23/2017 16:43 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/23/2017 12:30 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/23/2017 7:50 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/22/2017 19:42 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall North Door: ACU:3461099 (In) |
| 3/22/2017 16:57 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall North Door: ACU:3461099 (In) |
| 3/22/2017 13:04 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/22/2017 7:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/21/2017 16:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/21/2017 16:44 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/21/2017 12:41 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 3/21/2017 6:48 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/21/2017 6:46 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/20/2017 13:37 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/20/2017 8:08 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/17/2017 12:38 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/13/2017 12:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/13/2017 7:58 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/10/2017 7:28 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/10/2017 7:27 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/9/2017 18:08 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/9/2017 7:35 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/9/2017 7:33 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/8/2017 7:23 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/8/2017 7:21 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/7/2017 7:05 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/7/2017 6:56 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/7/2017 6:55 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/6/2017 13:24 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/6/2017 7:30 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/6/2017 7:28 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/5/2017 6:23 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/5/2017 4:37 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/5/2017 4:36 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/4/2017 9:52 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/4/2017 9:31 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/4/2017 8:48 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/4/2017 8:08 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/4/2017 7:03 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/4/2017 7:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/3/2017 13:07 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/3/2017 7:37 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/2/2017 7:39 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/1/2017 12:16 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 3/1/2017 12:12 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (Out) |
| 3/1/2017 9:25 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (In) |
| 3/1/2017 7:24 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/1/2017 7:23 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/1/2017 7:21 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 2/27/2017 7:02 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 2/27/2017 7:01 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/17/2017 7:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/16/2017 15:10 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/16/2017 7:45 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/15/2017 13:04 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/14/2017 18:35 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 2/14/2017 18:31 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/14/2017 8:23 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/13/2017 7:55 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/10/2017 13:09 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/10/2017 8:03 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/9/2017 16:34 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 2/9/2017 9:38 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/6/2017 12:24 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/6/2017 5:21 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 2/6/2017 5:20 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/3/2017 12:09 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/3/2017 8:07 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/2/2017 16:40 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 2/2/2017 14:41 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/2/2017 10:49 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/1/2017 14:58 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 2/1/2017 11:08 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 1/27/2017 12:42 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 1/27/2017 8:01 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 1/26/2017 12:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/26/2017 12:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/26/2017 8:59 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/25/2017 12:30 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/25/2017 7:35 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 1/21/2017 8:47 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 1/21/2017 8:46 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/20/2017 12:59 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 1/20/2017 7:59 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/19/2017 13:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/19/2017 7:37 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/15/2017 14:25 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 1/15/2017 14:24 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/13/2017 12:54 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 1/11/2017 7:13 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 1/11/2017 7:12 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 1/10/2017 7:46 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/9/2017 7:38 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/6/2017 7:59 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 12/22/2016 8:39 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 12/21/2016 8:44 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 12/19/2016 12:06 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 12/19/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 12/12/2016 13:40 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 12/9/2016 16:36 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 12/6/2016 8:07 | MEADOWS, JEFFREY | 34416 | B220 - Operations North: ACU:3428700 (In) |
| 12/6/2016 7:17 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 12/6/2016 7:16 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 12/5/2016 16:54 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 12/5/2016 12:20 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 12/5/2016 8:13 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 12/2/2016 12:56 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 12/2/2016 8:06 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 12/1/2016 12:31 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 12/1/2016 8:37 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/30/2016 10:17 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/29/2016 16:52 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/29/2016 16:48 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 11/29/2016 16:47 | MEADOWS, JEFFREY | | B220 - R&D North: ACU:3428558 (In) |
| 11/29/2016 16:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 11/29/2016 9:01 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/28/2016 16:58 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/28/2016 12:12 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/28/2016 7:39 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/23/2016 9:18 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/17/2016 9:36 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/17/2016 9:30 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/16/2016 9:17 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/15/2016 7:59 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/14/2016 17:14 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/14/2016 17:08 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/14/2016 16:52 | MEADOWS, JEFFREY | 34416 | B220 - Operations North: ACU:3428700 (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 11/14/2016 11:13 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/14/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/11/2016 10:05 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/9/2016 12:37 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/9/2016 9:54 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/9/2016 7:32 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/8/2016 12:13 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/8/2016 7:06 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/8/2016 7:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/7/2016 16:33 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/7/2016 15:28 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/7/2016 12:40 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/7/2016 7:54 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/4/2016 12:22 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/4/2016 8:04 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 11/4/2016 8:03 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 11/3/2016 12:20 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/3/2016 12:03 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 11/3/2016 7:55 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/28/2016 12:17 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/26/2016 12:13 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/26/2016 8:33 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/25/2016 8:04 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/24/2016 12:06 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/24/2016 8:08 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/21/2016 8:23 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/20/2016 13:28 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/20/2016 12:04 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/20/2016 8:13 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/19/2016 15:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/19/2016 8:07 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/18/2016 16:19 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/17/2016 12:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/17/2016 7:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/14/2016 12:25 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/14/2016 7:33 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 10/11/2016 12:32 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/11/2016 11:12 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/11/2016 7:47 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 10/3/2016 14:28 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 10/3/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 9/26/2016 11:17 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/26/2016 10:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 9/26/2016 10:29 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (Out) |
| 9/26/2016 9:52 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 WT Main (In) |
| 9/26/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/23/2016 7:53 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 9/22/2016 12:16 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/22/2016 7:57 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 9/21/2016 13:09 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/21/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 9/19/2016 12:34 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/19/2016 8:01 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/16/2016 9:20 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/16/2016 7:55 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/15/2016 12:22 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/15/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/13/2016 14:03 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 9/13/2016 7:58 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/9/2016 13:33 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/9/2016 12:39 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/9/2016 7:04 | MEADOWS, JEFFREY | 34416 | B220 - Operations North: ACU:3428700 (In) |
| 9/9/2016 6:58 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 9/9/2016 6:52 | MEADOWS, JEFFREY | 34416 | B220 - R&D South: ACU:3428567 (In) |
| 9/9/2016 6:52 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 9/9/2016 6:52 | MEADOWS, JEFFREY |  | B220 - R&D North: ACU:3428558 (In) |
| 9/9/2016 6:50 | MEADOWS, JEFFREY | 34416 | B220 - Contracts: ACU:3428561 (In) |
| 9/9/2016 6:41 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 9/9/2016 6:39 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 9/7/2016 7:53 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/6/2016 12:16 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/6/2016 7:37 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 9/2/2016 18:12 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 9/2/2016 18:11 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 9/2/2016 18:10 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 9/2/2016 8:03 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/26/2016 12:10 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 8/26/2016 9:00 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 8/23/2016 7:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/23/2016 7:42 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 8/22/2016 13:37 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/22/2016 8:01 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 8/22/2016 7:23 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/22/2016 7:22 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 8/19/2016 8:00 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 8/19/2016 7:35 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/19/2016 7:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/18/2016 11:30 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 8/18/2016 7:34 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/18/2016 7:33 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/16/2016 15:55 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/16/2016 14:05 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 8/16/2016 12:49 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/16/2016 7:11 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/16/2016 7:09 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 8/16/2016 6:51 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/16/2016 6:47 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/16/2016 6:46 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/15/2016 17:01 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/15/2016 17:01 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 8/15/2016 14:53 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/15/2016 7:22 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/15/2016 7:21 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/12/2016 15:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/12/2016 7:43 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/9/2016 17:04 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/9/2016 15:45 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 8/9/2016 7:22 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 8/9/2016 7:21 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/8/2016 12:49 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 8/8/2016 7:54 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/29/2016 7:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/28/2016 9:49 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/28/2016 9:44 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (Out) |
| 7/28/2016 8:03 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (In) |
| 7/28/2016 7:29 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 7/28/2016 7:27 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/25/2016 17:14 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/25/2016 17:11 | MEADOWS, JEFFREY | 34416 | B220 - Finance: ACU:3461067 (In) |
| 7/25/2016 15:28 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/25/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/25/2016 7:50 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/24/2016 9:02 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/24/2016 9:01 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/22/2016 13:37 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/22/2016 8:20 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/22/2016 8:13 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/20/2016 17:17 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/20/2016 14:10 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/20/2016 7:30 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/19/2016 17:56 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/19/2016 16:58 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/19/2016 15:27 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/19/2016 11:59 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/19/2016 10:00 | MEADOWS, JEFFREY | 34416 | B220 - Engineering Conference Room: ACU:3428559 (In) |
| 7/19/2016 8:16 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/18/2016 21:14 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/18/2016 18:06 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/18/2016 18:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/18/2016 7:01 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/16/2016 16:14 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/16/2016 14:03 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/16/2016 14:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/15/2016 11:58 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/15/2016 7:07 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/15/2016 7:06 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/13/2016 7:04 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/13/2016 7:03 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/10/2016 9:33 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/10/2016 8:14 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/10/2016 8:13 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/8/2016 12:11 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/8/2016 7:47 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/7/2016 7:40 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 7/6/2016 7:56 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/5/2016 16:14 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/5/2016 7:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/5/2016 7:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 7/5/2016 7:44 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/1/2016 13:57 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 7/1/2016 8:26 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/27/2016 7:49 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/24/2016 11:47 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/24/2016 9:10 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/24/2016 9:10 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/24/2016 9:10 | MEADOWS, JEFFREY | | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/24/2016 7:39 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall North Door: ACU:3545209 (In) |
| 6/24/2016 7:39 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/24/2016 7:39 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/24/2016 7:39 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/24/2016 7:39 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/24/2016 7:37 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/21/2016 12:42 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/21/2016 7:39 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 6/20/2016 14:37 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/20/2016 14:37 | MEADOWS, JEFFREY | | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/20/2016 14:36 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 6/20/2016 11:26 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 6/20/2016 11:21 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (Out) |
| 6/20/2016 10:45 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (In) |
| 6/20/2016 10:00 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall North Door: ACU:3461099 (In) |
| 6/20/2016 9:50 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall North Door: ACU:3461099 (In) |
| 6/20/2016 7:56 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/20/2016 7:55 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/17/2016 11:39 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/17/2016 7:58 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/16/2016 13:51 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/9/2016 14:01 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/7/2016 12:35 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/7/2016 7:28 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/7/2016 7:27 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 6/6/2016 16:23 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 6/6/2016 13:10 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 6/6/2016 7:19 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/6/2016 7:17 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 6/3/2016 12:14 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 6/3/2016 7:40 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/2/2016 11:46 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 6/2/2016 7:04 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 6/2/2016 7:03 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/31/2016 5:13 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 5/31/2016 5:13 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/27/2016 11:59 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 5/27/2016 11:06 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 5/18/2016 15:05 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 5/18/2016 12:32 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/18/2016 6:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 5/18/2016 6:44 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/16/2016 16:36 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 5/16/2016 16:35 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/16/2016 12:08 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 5/16/2016 7:37 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/13/2016 12:25 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 5/13/2016 7:48 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/10/2016 7:42 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/9/2016 12:37 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 5/9/2016 12:36 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 5/9/2016 10:33 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/5/2016 13:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/5/2016 7:43 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 5/5/2016 7:42 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall North Door: ACU:3545209 (In) |
| 5/5/2016 7:42 | MEADOWS, JEFFREY | | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 5/5/2016 7:40 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/3/2016 16:53 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/3/2016 7:25 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 5/2/2016 16:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 5/2/2016 12:24 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/2/2016 10:41 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 5/2/2016 7:37 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/29/2016 12:21 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/29/2016 7:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/28/2016 16:54 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 4/28/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/27/2016 13:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/26/2016 7:04 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/26/2016 7:03 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/25/2016 13:41 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/25/2016 7:43 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/25/2016 7:42 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/22/2016 12:35 | MEADOWS, JEFFREY | 34416 | B220 - R&D North: ACU:3428558 (In) |
| 4/22/2016 11:42 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/22/2016 8:16 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/22/2016 8:11 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (Out) |
| 4/22/2016 7:57 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (In) |
| 4/22/2016 7:29 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/20/2016 15:17 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/20/2016 15:11 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (Out) |
| 4/20/2016 14:21 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (In) |
| 4/20/2016 12:13 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/20/2016 7:50 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/19/2016 12:28 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/19/2016 11:08 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/19/2016 7:44 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/18/2016 12:38 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/18/2016 12:37 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/18/2016 7:50 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/18/2016 7:48 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/15/2016 12:57 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/15/2016 12:28 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/15/2016 7:50 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/14/2016 12:16 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/14/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/13/2016 14:54 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/13/2016 14:48 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (Out) |
| 4/13/2016 12:56 | MEADOWS, JEFFREY | 34416 | Gates - Gate 1 DT Island (In) |
| 4/13/2016 12:29 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/13/2016 7:44 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/12/2016 8:25 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/11/2016 13:50 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/11/2016 7:56 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/7/2016 12:59 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/7/2016 12:58 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/7/2016 7:42 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/7/2016 7:42 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/7/2016 7:41 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/6/2016 16:41 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/6/2016 14:32 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/6/2016 7:58 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/5/2016 16:38 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/5/2016 9:54 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 4/4/2016 14:00 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/4/2016 8:00 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/4/2016 7:58 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/1/2016 13:52 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 4/1/2016 7:55 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 4/1/2016 7:54 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/31/2016 17:28 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/31/2016 17:26 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/31/2016 15:26 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/31/2016 7:49 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 3/30/2016 12:41 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/30/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/29/2016 14:28 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/29/2016 13:56 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/29/2016 12:04 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/29/2016 12:02 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/29/2016 10:00 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall North Door: ACU:3461099 (In) |
| 3/29/2016 8:06 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/28/2016 16:48 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/28/2016 13:45 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/28/2016 13:44 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/28/2016 8:32 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/28/2016 7:23 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/28/2016 7:22 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/24/2016 15:35 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/24/2016 15:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/24/2016 9:24 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/24/2016 8:58 | MEADOWS, JEFFREY | 34416 | B220 - HR: ACU:3428703 (In) |
| 3/24/2016 7:42 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/24/2016 7:40 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/23/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/21/2016 17:19 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/21/2016 13:16 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/21/2016 13:14 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/21/2016 11:45 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/21/2016 9:55 | MEADOWS, JEFFREY | 34416 | B220 - Finance: ACU:3461067 (In) |
| 3/21/2016 9:02 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/21/2016 8:43 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/21/2016 7:41 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/17/2016 15:46 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/17/2016 14:01 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/17/2016 14:00 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/16/2016 17:09 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/16/2016 15:57 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/16/2016 15:03 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/16/2016 15:01 | MEADOWS, JEFFREY | 34416 | B220 - Engineering East Hall South Door: ACU:3428509 (In) |
| 3/16/2016 12:45 | MEADOWS, JEFFREY | 34416 | B220 - HR: ACU:3428703 (In) |
| 3/16/2016 12:44 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/16/2016 12:42 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/16/2016 9:40 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/16/2016 8:19 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/16/2016 8:17 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/10/2016 7:18 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/9/2016 17:10 | MEADOWS, JEFFREY | 34416 | B220 - Engineering West Hall South Door: ACU:3428570 (In) |
| 3/9/2016 13:22 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 3/9/2016 7:27 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/8/2016 12:38 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/8/2016 7:26 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/7/2016 12:26 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/7/2016 7:52 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/4/2016 12:48 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 3/4/2016 7:46 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/29/2016 13:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/29/2016 7:59 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/26/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/25/2016 15:09 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/25/2016 7:38 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/24/2016 8:07 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |

| Date/Time | Name | ID | Location |
|---|---|---|---|
| 2/23/2016 16:34 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/23/2016 9:15 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/22/2016 13:03 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/22/2016 7:57 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/19/2016 13:53 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/19/2016 7:49 | MEADOWS, JEFFREY | 34416 | B220 Loading Dock (In) |
| 2/18/2016 15:04 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/18/2016 7:50 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/17/2016 13:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/17/2016 8:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/16/2016 8:46 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/12/2016 5:56 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/11/2016 8:02 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/10/2016 12:17 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/10/2016 7:48 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/9/2016 13:14 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/9/2016 7:53 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/8/2016 12:48 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/8/2016 8:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/8/2016 7:59 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/5/2016 13:05 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/5/2016 7:35 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/1/2016 14:11 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/1/2016 10:43 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 2/1/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/30/2016 9:15 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/29/2016 7:45 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/28/2016 13:14 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/28/2016 7:32 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/27/2016 7:50 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/26/2016 15:51 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/26/2016 7:46 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/25/2016 12:52 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/25/2016 8:16 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/21/2016 16:21 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/21/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/20/2016 7:18 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/19/2016 7:03 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/18/2016 7:51 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/15/2016 7:43 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/14/2016 11:52 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/13/2016 15:43 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/13/2016 7:23 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/12/2016 7:32 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/11/2016 13:00 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/11/2016 7:29 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/8/2016 7:29 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/7/2016 12:21 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/7/2016 7:30 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/6/2016 7:30 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/5/2016 13:23 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/5/2016 7:25 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |
| 1/4/2016 13:01 | MEADOWS, JEFFREY | 34416 | B220 - B220 NW Corner Door (In) |